Fill in this information to identify the case:

Debtor name **Community Intervention Services, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) **21-40002**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **January 27, 2021**    X _____
                                        Signature of individual signing on behalf of debtor

**Andrew R. Calkins**
Printed name

**President, CEO**
Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Community Intervention Services, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)   **21-40002**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
Copy line 88 from *Schedule A/B*...................................................................................................  $ 0.00

    **1b. Total personal property:**
Copy line 91A from *Schedule A/B*...............................................................................................  $ 1,910,439.08

    **1c. Total of all property:**
Copy line 92 from *Schedule A/B*...................................................................................................  $ 1,910,439.08

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................  $ 92,408,645.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................  $ 102,142.99

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................  +$ 14,314,036.52

4.   Total liabilities ......................................................................................................................
Lines 2 + 3a + 3b   $ 106,824,824.51

| Fill in this information to identify the case: |
|---|
| Debtor name **Community Intervention Services, Inc.** |
| United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS |
| Case number (if known) **21-40002** |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Fifth Third Bank** | **Business Checking** | 2741 | $1,042,139.39 |
| 3.2. | **Fifth Third Bank** | **Business Savings** | 9684 | $75,362.64 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$1,117,502.03

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security deposit with Westboro Two LLC #1** | $11,222.25 |
|---|---|---|
| 7.2. | **Security deposit with Westboro Two LLC #2** | $6,847.75 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Community Intervention Services, Inc.** | Case number *(If known)* **21-40002** |
|---|---|---|
| | Name | |

---

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **LMS annual subscription to Radicalogic Technologies** | $8,827.50 |
| 8.2. | **Retainer to Casner Edwards** | $102,950.00 |
| 8.3. | **Retainer to Getzler Henrich** | $84,000.00 |
| 8.4. | **Prepaid annual Agency fee, worth $50k to Capital One** | $24,999.98 |
| 8.5. | **Workers Comp policy, policy started Nov. 2020 to Berkshire Hathaway** | $10,643.52 |
| 8.6. | **Workers Comp annual policy started March 2020 to The Hartford** | $44,279.21 |
| 8.7. | **Online Recruiting tool "UT SchoolSpring Job Board" to Power School** | $3,981.93 |
| 8.8. | **Planning & Forecasting Tool to Adaptive Planning, from Workday** | $33,999.84 |
| 8.9. | **Annual subscription to SmartSheet, Inc.** | $1,921.36 |
| 8.10. | **Annual subscription (GL reporting through Excel) to Solution 7** | $1,586.25 |
| 8.11. | **Annual subscription to ZOOM Video Communication** | $10,936.16 |
| 8.12. | **Insurance Premiums for GL, PL, Cyber, D&O, Umbrella, and Property insurances to Imperial PFS** | $259,932.99 |
| 8.13. | **Annual subscription to a Learning Management System to Articulate** | $1,966.76 |

---

| Debtor | **Community Intervention Services, Inc.** | Case number *(If known)* **21-40002** |
|---|---|---|
| | Name | |

| 8.14. | **Annual subscription to a Learning Management System to SkillSoft** | $14,546.40 |
|---|---|---|

| 8.15. | **Annual subscription to a Content Management Solution to Citrix** | $3,225.75 |
|---|---|---|

| 8.16. | **2020 Annual ACA Employer Report & Full Time Employee Benefit Tracking to MedComm** | $8,687.50 |
|---|---|---|

| 8.17. | **Annual subscription to Electronic Health Records to Credible Wireless** | $27,845.64 |
|---|---|---|

| 9. | **Total of Part 2.** | $662,400.79 |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

## Part 4:  Investments

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                                     % of ownership | | |
| | **South Bay Mental Health Center, Inc.**<br>**Futures Behavior Therapy Center, LLC**<br>**Autism Education and Research Institute, Inc.**<br>**Access Family Services, Inc.**<br>**Family Behavioral Resources, Inc.** | | |
| 15.1. | **NorthStar Psychological Services, Inc.**   **100**   % | **Market value** | $0.00 |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |
| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | | $0.00 |

## Part 5:  Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

| Debtor | **Community Intervention Services, Inc.** | Case number *(If known)* **21-40002** |
|---|---|---|
| | Name | |

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** See attached itemized list | **$7,713.10** | | **$7,713.00** |
| 40. | **Office fixtures** See attached itemized list | **$24,140.78** | | **$24,140.78** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** See attached itemized list | **$98,682.80** | | **$98,682.48** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| **$130,536.26** |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes Fill in the information below.

---

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

| Debtor | **Community Intervention Services, Inc.** | Case number *(If known)* **21-40002** |
|---|---|---|
| | Name | |

■ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Office located at 200 Friberg Pakway, Westborough, MA** | **Commercial lease** | **$0.00** | | **$0.00** |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| | **$0.00** |

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.** **Internet domain names and websites**<br>**communityinterventionservices.com** | **$0.00** | **Estimate** | **$0.00** |

**62.** **Licenses, franchises, and royalties**

**63.** **Customer lists, mailing lists, or other compilations**

**64.** **Other intangibles, or intellectual property**

**65.** **Goodwill**

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

Debtor    **Community Intervention Services, Inc.**                          Case number *(If known)*  **21-40002**
_____Name_____

    ■ No
    ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Community Intervention Services, Inc.** | Case number *(If known)* **21-40002** |
|---|---|---|
| | Name | |

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,117,502.03 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $662,400.79 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $130,536.26 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,910,439.08 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,910,439.08 |

## Schedule A/B Item 39
## Itemized List

| Debtor | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Refrigerators and microwave | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Furniture and Fixtures | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Art | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Furniture for CIS Austin - Rockford - paid by SBMH on 2/13/13 | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | All Furniture for CIS Austin office | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Meeting Room Table and Chairs | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | CIS conf room speakers receiver | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | CIS conf room speakers/audio system | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Office Furniture | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Office Furniture | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Panels for Meeting Room | Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Work Stations for Westborough | Westborough, MA | $0.00 | Straight-line Depreciation (3 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Chairmats, boards | Westborough, MA | $325.13 | Straight-line Depreciation (5 years) | $325.13 | N | N |
| Community Intervention Services, Inc. | Office Furniture and Back Dr Lock/key pad | Westborough, MA | $424.43 | Straight-line Depreciation (5 years) | $424.43 | N | N |
| Community Intervention Services, Inc. | Table for Conference Room | Westborough, MA | $78.33 | Straight-line Depreciation (5 years) | $78.33 | N | N |
| Community Intervention Services, Inc. | Bookcase | Westborough, MA | $12.53 | Straight-line Depreciation (5 years) | $12.53 | N | N |
| Community Intervention Services, Inc. | Work Stations | Westborough, MA | $0.00 | Straight-line Depreciation (3 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Knoll Calibre 5 Drawer lateral file white/ delivery & Installation | Westborough, MA | $0.00 | Straight-line Depreciation (3 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | PearTree Office Furniture | Westborough, MA | $127.93 | Straight-line Depreciation (3 years) | $127.93 | N | N |
| Community Intervention Services, Inc. | PearTree Office Furniture | Westborough, MA | $191.91 | Straight-line Depreciation (3 years) | $191.91 | N | N |
| Community Intervention Services, Inc. | PearTree Office Furniture | Westborough, MA | $6,552.84 | Straight-line Depreciation (3 years) | $6,552.84 | N | N |
| | | | $7,713.10 | | $7,713.10 | | |

## Schedule A/B Item 40
## Itemized List

| Debtor | Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Leasehold Improvements | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Leasehold Improvements | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Data drops for new printers | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $0.00 | Straight-line Depreciation (5 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Gemini Sign Company | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $0.00 | Straight-line Depreciation (3 years) | $0.00 | N | N |
| Community Intervention Services, Inc. | Cable materials for data/wireless - Westborough | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $1,570.21 | Straight-line Depreciation (3 years) | $1,570.21 | N | N |
| Community Intervention Services, Inc. | Phone materials and labor - Westborough | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $1,295.27 | Straight-line Depreciation (3 years) | $1,295.27 | N | N |
| Community Intervention Services, Inc. | Wiring and setup of new phones | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $1,987.24 | Straight-line Depreciation (3 years) | $1,987.24 | N | N |
| Community Intervention Services, Inc. | Keypad Lock for new space suite 2003 | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $465.24 | Straight-line Depreciation (3 years) | $465.24 | N | N |
| Community Intervention Services, Inc. | Gemini Sign | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $304.99 | Straight-line Depreciation (3 years) | $304.99 | N | N |
| Community Intervention Services, Inc. | Reimbursement-Expansion add. 4,124 Sq Ft for 12.2018 - 02.2022 | Westborough, Massachusetts | Leasehold Improvement at a 200 Friberg Parkway, Suite 2000, Westborough, MA | $18,517.83 | Straight-line Depreciation (3 years) | $18,517.83 | N | N |
| | | | | $24,140.78 | | $24,140.78 | | |

## Schedule A/B Item 41
## Itemized List

| Debtor | | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Computer Equipment | Docking station for Martin | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | docking station for Jeff | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Computer Equipment 1 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Computer Equipment 1 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Meraki MX60 Sloud Security Appliance | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | MEraki MX60 Security Lic | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | keyboard/hub | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Monitors | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | gb kit for E. Morgan laptop | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | DVD replacement for E. Neuhaus computer | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptop for T Loftus | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Battery for DB laptop | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | dock station for KS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 2 Monitors for new CFO | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | KS Iphone on Randy's expenses | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | KS Ipad on Randy's expenses | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Memory for M. Osorio laptop | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | AT&T 5.21.15 - CFO mifi | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 3 Monitors 1- CFO, 2 CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptop docking station for CFO | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | docking station | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | CEO Printer | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Projector for CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 2 Mice for CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Battery for M. Osorio | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Signature Pad to test with Credible | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Insurance Card Scanner to test with Credible | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | docking station | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Amazon- 3 Docking Stations for CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Amazon- 2 Monitors for CIS & 1 keyboard set | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptop - HR employee | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Pick n ship - 2 laptops for CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptop - Fin dept & CCO replacement | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Battery replacement - CFO laptop | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Computer | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Printer | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Computers for MA location purchased thru CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Chromebooks | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Chromebook - AFS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 2 Cisco Meraki - wirless access point for new MA location | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Computer for CIS paid by SB | Westborough, MA | $ 233 | Book less Amortization | $ 233 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptop Battery | Westborough, MA | $ 47 | Book less Amortization | $ 47 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 3 Dell E-Port Plus | Westborough, MA | $ - | Book less Amortization | $ - | No | No |

## Schedule A/B Item 41
## Itemized List

| Debtor | | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Computer Equipment | 3 Dell Latitude E5470 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Cisco Meraki MR33-Wireless Access Point | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 1 Dell Latitude E5470 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Switch for Network setup - Prosafe 8 Gigabit | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Cisco Meraki MX100 Firewall @ SB | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 12 Dell E2417H LED Monitors | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 6 Dell Laptops | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 1 Dell Desktop | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 1 Dell Desktop | Westborough, MA | $ 207 | Book less Amortization | $ 207 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Latitude | Westborough, MA | $ 292 | Book less Amortization | $ 292 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 2 Dell Precision Mobile Workstations | Westborough, MA | $ 1,002 | Book less Amortization | $ 1,002 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Memory upgrade | Westborough, MA | $ 84 | Book less Amortization | $ 84 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 3 MPSA Office Std Dev | Westborough, MA | $ 345 | Book less Amortization | $ 345 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 6 LED monitors | Westborough, MA | $ 288 | Book less Amortization | $ 288 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Precision Towers, LED moniotors | Westborough, MA | $ 828 | Book less Amortization | $ 828 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Docking Stations | Westborough, MA | $ 345 | Book less Amortization | $ 345 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | JECISHKS0917105 - Moving Chrome books from CIS to Futures | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 12 Acer Chromebook Spin 11 R751T-C4XP-Zones | Westborough, MA | $ 1,648 | Book less Amortization | $ 1,648 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 12qty - B2B Chromeos Management Svc | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 10qty - B2B Chromeos Management Svc | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 20 ASUS Chromebook Flip C100PA-DB02 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptop for Mandy Austin | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | USB Drive and External Hardware for email migration | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Refurbished laptops for NPS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Ethernet switch for AFS Elizabeth City | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Power Supply for Laptop | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Remaining bal of Inv#K07740850101 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 4 B2B Chromeos Management SVC | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Zones Credit | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 25qty - ASUS Chromebook Flip | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Zones Credit | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 2qty - B2B Chromeos Management Svc | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 50qty - B2B Chromeos Management Svc | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 15qty - B2B Chromeos Management SVC | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 50qty - Acer Chromebook Spin - touchscreen | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 30qty - Acer Chromebook Spin - touchscreen | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 5qty - B2B Chromeos Management Svc | Westborough, MA | $ 17 | Book less Amortization | $ 17 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | System Driver for Mobile Precision 3520 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Mobile Precision 3520 | Westborough, MA | $ 191 | Book less Amortization | $ 191 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell - Chromebook 11 3189 BTX | Westborough, MA | $ 113 | Book less Amortization | $ 113 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell - Chromebook 11 3189 BTX | Westborough, MA | $ 114 | Book less Amortization | $ 114 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell - Chromebook 11 3189 BTX | Westborough, MA | $ 58 | Book less Amortization | $ 58 | No | No |

## Schedule A/B Item 41
## Itemized List

| Debtor | | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Computer Equipment | Dell - 24 Monitors E2417H | Westborough, MA | $ 1,788 | Book less Amortization | $ 1,788 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell - XPS 13 (9370) | Westborough, MA | $ 289 | Book less Amortization | $ 289 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell 24 Monitor - E2417H, Mobile Precision 3520 XCTO, Kit - Dell Thunderbolt Dock-TB16 240W adapter | Westborough, MA | $ 420 | Book less Amortization | $ 420 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell - Mobile Precision 3520 XCTO | Westborough, MA | $ 315 | Book less Amortization | $ 315 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Business Thunderbolt Dock - TB16 with 240W Adapter 1 EA 234.49 234.49 210-AIWG Dell 24 Monitor - E2417H | Westborough, MA | $ 82 | Book less Amortization | $ 82 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | DELL - BASE,CRMBK,BTX, KEYSTONE 11 | Westborough, MA | $ 2,063 | Book less Amortization | $ 2,063 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | DELL - BASE,CRMBK,BTX, KEYSTONE 11 | Westborough, MA | $ 2,407 | Book less Amortization | $ 2,407 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | DELL - BASE,CRMBK,BTX, KEYSTONE 11 | Westborough, MA | $ 1,032 | Book less Amortization | $ 1,032 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Credit Bill #10249118185 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Docking station and Monitor | Westborough, MA | $ 1,112 | Book less Amortization | $ 1,112 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 40 Wireless mouse and Keyboards | Westborough, MA | $ 553 | Book less Amortization | $ 553 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 7 Dell computers + Keyboards/Mouse | Westborough, MA | $ 2,183 | Book less Amortization | $ 2,183 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Monitor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Monitor, Dock and Adaptor | Westborough, MA | $ 513 | Book less Amortization | $ 513 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Ipad Purchase | Westborough, MA | $ 173 | Book less Amortization | $ 173 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Ipad Purchase | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Mobile Precision 3520 XCTO/ Dell 24 Monitor - E2417H | Westborough, MA | $ 891 | Book less Amortization | $ 891 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Intercompany IPads to futures | Westborough, MA | | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Meraki Cloud Switch 48 Ports | Westborough, MA | $ 1,097 | Book less Amortization | $ 1,097 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | CIS Recruiter Laptops | Westborough, MA | $ 935 | Book less Amortization | $ 935 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Meraki MX84 Router/security appliance | Westborough, MA | $ 317 | Book less Amortization | $ 317 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Meraki MR33 Wireless Access point | Westborough, MA | $ 199 | Book less Amortization | $ 199 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | BASE,CRMBK,BTX, KEYSTONE 11 | Westborough, MA | $ 3,243 | Book less Amortization | $ 3,243 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Cisco Meraki Cloud 48 ports | Westborough, MA | $ 1,197 | Book less Amortization | $ 1,197 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Tiger Direct - 4 laptops | Westborough, MA | $ 831 | Book less Amortization | $ 831 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Tiger Direct - 1 laptops | Westborough, MA | $ 219 | Book less Amortization | $ 219 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Tiger Direct - 1 laptops | Westborough, MA | $ 233 | Book less Amortization | $ 233 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Tiger Direct | Westborough, MA | $ 323 | Book less Amortization | $ 323 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Chrome Books for all CIS Organization | Westborough, MA | $ 361 | Book less Amortization | $ 361 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell - 5 Laptops | Westborough, MA | $ 1,310 | Book less Amortization | $ 1,310 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | 10319121626 cis05162019cis V10019 Dell Marketing L.P. | Westborough, MA | $ 1,408 | Book less Amortization | $ 1,408 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10362667030 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10362667030 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10362667030 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10362667030 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10362667030 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |

## Schedule A/B Item 41
## Itemized List

| Debtor | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10353037130 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10353037130 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10353037130 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10353037130 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10353037130 Dell mobile precision workstation 3540 CTO Laptop | Westborough, MA | $ 934 | Book less Amortization | $ 934 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10372000459 Dell Laptop | Westborough, MA | $ 448 | Book less Amortization | $ 448 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Inv #10372000459 Dell Laptop | Westborough, MA | $ 448 | Book less Amortization | $ 448 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Dell Invoice # B1376563 Laptop | Westborough, MA | $ 336 | Book less Amortization | $ 336 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | PC Replacement for Tracy Longvist | Westborough, MA | $ 1,091 | Book less Amortization | $ 1,091 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptops-5400 | Westborough, MA | $ 695 | Book less Amortization | $ 695 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Ipad Purchase | Westborough, MA | $ 1,499 | Book less Amortization | $ 1,499 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Ipad Purchase | Westborough, MA | $ 2,971 | Book less Amortization | $ 2,971 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Ipad Purchase | Westborough, MA | $ 884 | Book less Amortization | $ 884 | No | No |
| Community Intervention Services, Inc. | Computer Equipment | Laptops-7400 | Westborough, MA | $ 803 | Book less Amortization | $ 803 | No | No |
| Community Intervention Services, Inc. | Office Equipment | printer for KS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | 4 new phones | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | 3 new computers for HR Asst., EHR & SR accountant | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Phone Headsets for HR & Accounting | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Phone Headsets for Accounting | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | 1 new phones installation and moving meeting line | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | 1 new phone | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Ipad cover for KPS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Headsets for T. Loftus | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Coffeemaker | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Printer for HR | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Shredder | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Portable Projector | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Whiteboard | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Speakers for training | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | 2 new phones - R Hill | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | Microphone | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | TV for Westborough office | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Office Equipment | coffee maker | Westborough, MA | $ 59 | Book less Amortization | $ 59 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Zones - additional memory for 3 laptops | Westborough, MA | $ 40 | Book less Amortization | $ 40 | No | No |
| Community Intervention Services, Inc. | Office Equipment | AdamsComm - phones | Westborough, MA | $ 51 | Book less Amortization | $ 51 | No | No |
| Community Intervention Services, Inc. | Office Equipment | AdamsComm - phones | Westborough, MA | $ 532 | Book less Amortization | $ 532 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Conference Room Equipment | Westborough, MA | $ 28 | Book less Amortization | $ 28 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Printer for paper claims @ NPS | Westborough, MA | $ 23 | Book less Amortization | $ 23 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Power over Ethernet Switch for Home Office | Westborough, MA | $ 15 | Book less Amortization | $ 15 | No | No |

## Schedule A/B Item 41
## Itemized List

| Debtor | | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Office Equipment | Wireless Access point and Router for Home Office | Westborough, MA | $ 12 | Book less Amortization | $ 12 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Fridge and Microwave | Westborough, MA | $ 222 | Book less Amortization | $ 222 | No | No |
| Community Intervention Services, Inc. | Office Equipment | 25 Allworx Phone - Westborough additional space Suite 2003 | Westborough, MA | $ 649 | Book less Amortization | $ 649 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Remote Labor And Phone System Upgrade | Westborough, MA | $ 311 | Book less Amortization | $ 311 | No | No |
| Community Intervention Services, Inc. | Office Equipment | Polycom Soundstation IP 6000 PoE | Westborough, MA | $ 211 | Book less Amortization | $ 211 | No | No |
| Community Intervention Services, Inc. | Software | Credible Wireless, Inc. | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Desktop License for Service Center | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | SmartDraw - Cap over 10 months | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | MPSA Office Std Dev SL Lvl-A | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Windows 10 Pro - LIC - CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Chromebooks for AFS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Window for AFS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | 2 Cisco Meraki - LIC  for new MA location | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | SonicWall Dynamic Support 2 yr Extention | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Articulate 360  Sub - 04/14/17 - 04/13/2018 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Applicant Tracking System | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Meraki MX100 Adv Security Lic | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Software Licences | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | B2B Chromeos Management Svc licenses  CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Drop Box License | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Drop Box License | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | ePrescribe of controlled substances (AFS, FBR, NPS & SB) | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | GoDaddy Internet Fees & Adobe Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Future Quick Books Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Software Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Futures Quickbooks Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe SW Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | GoDaddy Domain Registration | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | GoDaddy Domain Transfer NPS to CIS | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Futures Quickbook ($42.59) & GoDaddy Website Hosting ($110.70) | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Software Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Futures Quickbooks Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Dragon Speaker Software, Adobe Software sub & Google storage for SB Allworx acct | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Dragon Speakers Software | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Dragon Speakers Software | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Futures Quickbooks Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Software Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Futures Quickbooks Subscription | Westborough, MA | $ - | Book less Amortization | $ - | No | No |

## Schedule A/B Item 41
## Itemized List

| Debtor | | General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Software | Adobe Software Sub and Google Storage for SB Allworx | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Google Storage for SB Allworx | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe software sub & Google storage for SB Allworx | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | External Driver Recovery Services | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Internet Hosting Fees and Add on | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Software subscription ($16.23), Google Storage for SB Allworx ($10.53) | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | GoDaddy Domain registration | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Southbaymental health.com Renewal | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Software subscription & Google Storage for SB Allworx | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | GoDaddy Website Renewals | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Adobe Software Subscription and Google Storage for SB Allworx | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | GoDaddy Webhosting/Certificate Fees | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Articulate Global Inc | Westborough, MA | $ 343 | Book less Amortization | $ 343 | No | No |
| Community Intervention Services, Inc. | Software | Zones License | Westborough, MA | $ 350 | Book less Amortization | $ 350 | No | No |
| Community Intervention Services, Inc. | Software | Zones License | Westborough, MA | $ 4,446 | Book less Amortization | $ 4,446 | No | No |
| Community Intervention Services, Inc. | Software | Credible Jan Capital Labor, Net of PM Capitalized Labor Reclassed to GL 70041 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Feb Capital Labor, Net of PM Capitalized Labor Reclassed to GL 70041 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ 0 | Book less Amortization | $ 0 | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ 0 | Book less Amortization | $ 0 | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ (0) | Book less Amortization | $ (0) | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Jan-Jun Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible July Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible July Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Aug Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Aug Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Aug Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Sep Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Oct Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Nov Capital Labor | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Dec Capital Labor, Net of PM Capitalized Labor Reclassed to GL 70041 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Jan Capital Labor, Net of PM Capitalized Labor Reclassed to GL 70041 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |
| Community Intervention Services, Inc. | Software | Credible Feb Capital Labor, Net of PM Capitalized Labor Reclassed to GL 70041 | Westborough, MA | $ - | Book less Amortization | $ - | No | No |

## Schedule A/B Item 41
## Itemized List

| Debtor | | General description | Location | Net book value of debtor's interest (where available) | | Valuation method used for current value | Current value of debtor's interest | | Depreciation schedule available (Y/N) | Appraised within last year (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | 0 | Book less Amortization | $ | 0 | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | 0 | Book less Amortization | $ | 0 | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | (0) | Book less Amortization | $ | (0) | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | (0) | Book less Amortization | $ | (0) | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | 0 | Book less Amortization | $ | 0 | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | CM Credible Reclass | Westborough, MA | $ | - | Book less Amortization | $ | - | No | No |
| Community Intervention Services, Inc. | Software | Adaptive | Westborough, MA | $ | 15,850 | Book less Amortization | $ | 15,850 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive - amount   credited in April 2020. | Westborough, MA | $ | 9,180 | Book less Amortization | $ | 9,180 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive | Westborough, MA | $ | 4,351 | Book less Amortization | $ | 4,351 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive | Westborough, MA | $ | 3,227 | Book less Amortization | $ | 3,227 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive | Westborough, MA | $ | 3,323 | Book less Amortization | $ | 3,323 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive - Model 01.10.2019 - 02.10.2019 | Westborough, MA | $ | 1,968 | Book less Amortization | $ | 1,968 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive - Model 03.12.2019 - 04.11.2019 | Westborough, MA | $ | 2,776 | Book less Amortization | $ | 2,776 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive - Model 08.12.2019 - 09.11.2019 | Westborough, MA | $ | 555 | Book less Amortization | $ | 555 | No | No |
| Community Intervention Services, Inc. | Software | Adaptive Insight, Inc. Invoice #0653283 | Westborough, MA | $ | 335 | Book less Amortization | $ | 335 | No | No |
| | | | | $98,682.48 | | | $98,682.48 | | | |

| Fill in this information to identify the case: |
|---|
| Debtor name **Community Intervention Services, Inc.** |
| United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS |
| Case number (if known) **21-40002** |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property
12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | Amount of claim | Value of collateral that supports this claim |
| | | Do not deduct the value of collateral. | |

**2.1** | **Benefit Street Partners**
Creditor's Name

**as agent for itself and OFS Capital Mgmt
50 Kennedy Plaza
Providence, RI 02903**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Describe debtor's property that is subject to a lien
**All business assets. Collateral value based on value of all co-debtors' assets securing co-debtors' joint and several liabilities**

Describe the lien
**Blanket lien**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**$43,700,000.00**
estimated     **$39,500,000.00**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
**1. Capital One Commercial Banking
2. Benefit Street Partners**

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.2** | **Capital One Commercial Banking**
Creditor's Name

**as agent for itself and Fifth Third Bank
2 Bethesda Metro Center
PO BOX 7410110
Bethesda, MD 20814**
Creditor's mailing address

**ivan.medarov@capitalone. com**
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Describe debtor's property that is subject to a lien
**All business assets. Collateral value based on value of all co-debtors' assets securing co-debtors' joint and several liabilities**

Describe the lien
**Blanket lien**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**$48,708,645.00**     **$39,500,000.00**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Community Intervention Services, Inc.** | Case number (if known) | **21-40002** |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$92,408,645.00**

---

**Part 2:**  **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Community Intervention Services, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF MASSACHUSETTS |
| Case number (if known) | **21-40002** |

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                      12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address **Excludes prepetition obligations to employees addressed in Debtor's wage motion filed in Case No. 21-40002-EDK at Doc. No. 6** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$0.00** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $101,906.00 | $101,906.00 |
| | Date or dates debt was incurred **2020** | Basis for the claim: **Employer Social Security Tax deferral under CARES Act** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| Debtor | **Community Intervention Services, Inc.** | Case number (*if known*) | **21-40002** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $236.99 | $236.99 |
|---|---|---|---|---|
| | **Town of Westborough** | *Check all that apply.* | | |
| | **34 West Main St** | ☐ Contingent | | |
| | **Westborough, MA 01581** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **2020** | **Local taxes** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?

■ No
☐ Yes

---

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,362.65 |
|---|---|---|---|
| | **Accurate Employment Screening, LLC** | ☐ Contingent | |
| | **7515 Irvine Center Dr.** | ☐ Unliquidated | |
| | **Irvine, CA 92618** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Goods and Services Rendered** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $169,000.00 |
|---|---|---|---|
| | **CBIZ CMF Associates** | ☐ Contingent | |
| | **325 Chestnut Street, Suite 410** | ☐ Unliquidated | |
| | **Philadelphia, PA 19160** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Goods and Services Rendered** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $793.00 |
|---|---|---|---|
| | **ChristianLeonard.com** | ☐ Contingent | |
| | **203 Colonial Dr** | ☐ Unliquidated | |
| | **Woodstock, GA 30189** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Goods and Services Rendered** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $195,000.00 |
|---|---|---|---|
| | **Christine Martino-Fleming** | ☐ Contingent | |
| | **c/o Jeffrey Newman Law** | ☐ Unliquidated | |
| | **One Story Terrace** | ☐ Disputed | |
| | **Marblehead, MA 01945** | | |
| | Date(s) debt was incurred _ | Basis for the claim: **Settlement of qui tam litigation** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Christine Martino-Fleming** | ■ Contingent | |
| | **c/o Jeffrey Newman Law** | ■ Unliquidated | |
| | **One Story Terrace** | ■ Disputed | |
| | **Marblehead, MA 01945** | | |
| | Date(s) debt was incurred _ | Basis for the claim: **qui tam lawsuit, federal claims** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Community Intervention Services, Inc.** | Case number (if known) | **21-40002** |
|---|---|---|---|
| | Name | | |

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96.53**

**CIT**
**PO BOX 931686**
**Atlanta, GA 31193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Goods and Services Rendered**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,440.00**

**Consumer Reporting Compliance**
**Associates**
**1748 W. Katella Avenue**
**Suite #114**
**Orange, CA 92867**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Goods and Services Rendered**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$766.40**

**CT Corporation**
**PO Box 4349**
**Carol Stream, IL 60197-4349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Goods and Services Rendered**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$928,840.71**

**Goodwin Procter LLP**
**100 Northern Avenue**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Goods and Services Rendered**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,245,414.50**

**H.I.G Growth Partners**
**500 Bolyston Street**
**Boston, MA 02116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Fees / Expenses for PE Sponsor**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,000.00**

**Indeed Inc.**
**Mail Code 5160**
**PO Box 660367**
**Dallas, TX 75266-0367**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Goods and Services Rendered**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$210.94**

**Iron Mountain 25FMN**
**PO Box 27128**
**New York, NY 10087-7128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Goods and Services Rendered**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Community Intervention Services, Inc.** | | Case number *(if known)* | **21-40002** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,625,000.00** |
|---|---|---|---|
| | **MA Executive Office of Health** | ☐ Contingent | |
| | **And Human Services** | ☐ Unliquidated | |
| | **1 Ashburton Place** | ☐ Disputed | |
| | **Boston, MA 02108** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Settlement of qui tam litigation</u> | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,068,193.02** |
|---|---|---|---|
| | **McDermott Will & Emery LLP** | ☐ Contingent | |
| | **333 Avenue of the Americas** | ☐ Unliquidated | |
| | **Suite 300** | ☐ Disputed | |
| | **Miami, FL 33131** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Goods and Services Rendered</u> | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$199.94** |
|---|---|---|---|
| | **New Horizon Communications** | ☐ Contingent | |
| | **P.O. BOX 981073** | ☐ Unliquidated | |
| | **Boston, MA 02298-1073** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Goods and Services Rendered</u> | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$400.00** |
|---|---|---|---|
| | **Pitney Bowes - Purchase Power** | ☐ Contingent | |
| | **P.O. BOX 371874** | ☐ Unliquidated | |
| | **Pittsburgh, PA 15250-7874** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Goods and Services Rendered</u> | |
| | Last 4 digits of account number _2623_ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$35,310.00** |
|---|---|---|---|
| | **RLDatix** | ☐ Contingent | |
| | **1 Yonge Street Suite 2300** | ☐ Unliquidated | |
| | **Toronto Ontario** | ☐ Disputed | |
| | **M5E 1E5** | | |
| | **CANADA** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Goods and Services Rendered</u> | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,500.88** |
|---|---|---|---|
| | **SADA Systems, Inc** | ☐ Contingent | |
| | **5250 Lankershim Blvd., 620** | ☐ Unliquidated | |
| | **North Hollywood, CA 91601** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Goods and Services Rendered</u> | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,500.00** |
|---|---|---|---|
| | **Visual Lease** | ☐ Contingent | |
| | **100 Woodbridge Center Drive** | ☐ Unliquidated | |
| | **Suite 200** | ☐ Disputed | |
| | **Woodbridge, NJ 07095** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** <u>Goods and Services Rendered</u> | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Community Intervention Services, Inc.** | Case number (if known) | **21-40002** |
|---|---|---|---|
| | Name | | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7.95 |
|---|---|---|---|

**W.B. Mason**
PO Box 981101
C2573224
Boston, MA 02298-1101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Goods and Services Rendered**

Last 4 digits of account number  **2933**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Westboro Two LLC**
116 Flanders Road
Suite 2000
Westborough, MA 01581

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Lease termination**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 102,142.99 |
| 5b. Total claims from Part 2 | 5b. + | $ 14,314,036.52 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 14,416,179.51 |

| Fill in this information to identify the case: |
| --- |

Debtor name    **Community Intervention Services, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known)    **21-40002**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Asset Purchase Agreement dated January 5, 2021 for sale of certain of Debtor's (CIS) assets to that entity** | |
| State the term remaining | |
| List the contract number of any government contract | **SB Transitional Sub LLC** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See attached Schedule G Exhibit** |

Schedule G Exhibit

| Debtor | Creditor | Address 1 | Address 2 | City | State | Zip | Description | Term remaining | Contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|
| Community Intervention Services, Inc. | Netsuite, Inc | 15612 Collections Center Drive | | Chicago | IL | 60693 | Financial Accounting Software | 2.5 years | |
| Community Intervention Services, Inc. | Adaptive Insights, Inc. | Dept LA 23246 | | Pasadena | CA | 91185-3246 | Financial Planning Software | 6 months | |
| Community Intervention Services, Inc. | AON Investments USA Inc. | 39584 Treasury Center | | Chicago | IL | 60694-9500 | Insurance | n/a | |
| Community Intervention Services, Inc. | Aon Risk Services, Inc of Florida | | | St. Louis | MO | 63195-5816 | Insurance | n/a | |
| Community Intervention Services, Inc. | Berkshire Hathaway Homestate Companies | 1 California Street | Suite 600 | San Francisco | CA | 94111 | Insurance | 10 months | |
| Community Intervention Services, Inc. | Blue Cross Blue Shield of Massachusetts | PO Box 371318 | | Pittsburgh | PA | 15250-7318 | Insurance | n/a | |
| Community Intervention Services, Inc. | Fidelity Security Life Ins/EyeMed | PO BOX 632530 | | Cincinnati | OH | 45263-2530 | Insurance | n/a | |
| Community Intervention Services, Inc. | Life Insurance Company of North America (CIGNA) | PO Box 780110 | | Philadelphia | PA | 19178-0110 | Insurance | n/a | |
| Community Intervention Services, Inc. | The Hartford | DEPT. 98702 | PO BOX 660347 | Dallas | TX | 75266-0347 | Insurance | 2.5 months | |
| Community Intervention Services, Inc. | Westborough Two LLC | Westboro Two LLC | 116 Flanders Road, Suite 2000 | Westborough | MA | 01581 | Property Leases | 14 months | |
| Community Intervention Services, Inc. | Indeed, Inc. | Mail Code 5160 | PO Box 660367 | Dallas | TX | 75266-0367 | Recruiting Tools | n/a (month to month) | |
| Community Intervention Services, Inc. | Credible Wireless | Credible Behavioral Health, Inc | P.O. Box 34456 West Bethesda | MD | 20817 | IT eHR | 6 months | | |
| Community Intervention Services, Inc. | Avature Limited | PO Box 123434 | Dept. 3434 | Dallas | TX | 75312-3434 | IT HR | 5 months | |
| Community Intervention Services, Inc. | ADP | PO BOX 842875 | | Boston | MA | 02284-2875 | Payroll & HRIS | 7 months | |

<table>
<tr><td colspan="2" style="background-color:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Community Intervention Services, Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF MASSACHUSETTS</td></tr>
<tr><td>Case number <em>(if known)</em></td><td><strong>21-40002</strong></td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Access Family Services, Inc.** | **200 Friberg Parkway Westborough, MA 01581-3979** | **Benefit Street Partners** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.2 **Access Family Services, Inc.** | **200 Friberg Parkway Westborough, MA 01581-3979** | **Capital One Commercial Banking** | ☑ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.3 **Autism Education and Research Institute** | **200 Friberg Parkway Westborough, MA 01581-3979** | **Benefit Street Partners** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.4 **Autism Education and Research Institute** | **200 Friberg Parkway Westborough, MA 01581-3979** | **Capital One Commercial Banking** | ☑ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.5 **Community Intervention Services Holdings** | **200 Friberg Parkway Westborough, MA 01581** | **MA Executive Office of Health** | ☐ D _____ ☑ E/F __3.13__ ☐ G _____ |

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)* | **21-40002** |
|---|---|---|---|

<span style="background:black">    </span> **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | Community Intervention Services Holdings | 200 Friberg Parkway Westborough, MA 01581 | Benefit Street Partners | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.7 | Community Intervention Services Holdings | 200 Friberg Parkway Westborough, MA 01581 | Capital One Commercial Banking | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.8 | Community Intervention Services Holdings | 200 Friberg Parkway Westborough, MA 01581 | Christine Martino-Fleming | ☐ D _____ ■ E/F __3.4__ ☐ G _____ |
| 2.9 | Community Intervention Services Holdings | 200 Friberg Parkway Westborough, MA 01581 | Christine Martino-Fleming | ☐ D _____ ■ E/F __3.5__ ☐ G _____ |
| 2.10 | Family Behavioral Resources, Inc. | 200 Friberg Parkway Westborough, MA 01581-3979 | Benefit Street Partners | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.11 | Family Behavioral Resources, Inc. | 200 Friberg Parkway Westborough, MA 01581-3979 | Capital One Commercial Banking | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.12 | Futures Behavior Therapy Center, LLC | 200 Friberg Parkway Westborough, MA 01581 | Capital One Commercial Banking | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.13 | Futures Behavior Therapy Center, LLC | 200 Friberg Parkway Westborough, MA 01581 | Benefit Street Partners | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)* | **21-40002** |
| --- | --- | --- | --- |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| 2.14 | **NorthStar Psychological Services, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581-3979 | **Benefit Street Partners** | ☑ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.15 | **NorthStar Psychological Services, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581-3979 | **Capital One Commercial Banking** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.16 | **South Bay Mental Health Center, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581 | **MA Executive Office of Health** | ☐ D ____<br>☑ E/F __3.13__<br>☐ G ____ |
| 2.17 | **South Bay Mental Health Center, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581 | **Capital One Commercial Banking** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.18 | **South Bay Mental Health Center, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581 | **Benefit Street Partners** | ☑ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.19 | **South Bay Mental Health Center, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581 | **Christine Martino-Fleming** | ☐ D ____<br>☑ E/F __3.4__<br>☐ G ____ |
| 2.20 | **South Bay Mental Health Center, Inc.** | 200 Friberg Parkway<br>Westborough, MA 01581 | **Christine Martino-Fleming** | ☐ D ____<br>☑ E/F __3.5__<br>☐ G ____ |

---

**Fill in this information to identify the case:**

Debtor name     **Community Intervention Services, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known)    **21-40002**

☐ Check if this is an
amended filing

---

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ☐ Operating a business<br>■ Other   **n/a** | **$0.00** |
| **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other   **n/a** | **$0.00** |
| **For the fiscal year:**<br>From **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other   **n/a** | **$0.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

---

Debtor    **Community Intervention Services, Inc.**                                 Case number *(if known)*  **21-40002**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attached SOFA 3 Schedule of Payments** | | **$8,606,579.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See attached SOFA 4 Schedule of Payments** | | **$886,191.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---
**Part 3:**    Legal Actions or Assignments
---

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **United States ex rel. Martino-Fleming v. South Bay Mental Health Center Inc. et al.**<br>**1:15-cv-13065-PBS** | **Qui Tam Litigation** | **United States District Court District of Massachusetts John Joseph Moakley U.S. Courthouse 1 Courthouse Way, Suite 2300 Boston, MA 02210** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)* | **21-40002** |
|---|---|---|---|

■ None

## Part 4:  Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Getzler Henrich & Associates LLC<br>295 Madison Avenue<br>20th Floor<br>New York, NY 10017** | **Please reference to debtor's application to employ Getzler Henrich & Associates LLC (Docket #15).<br>See attached SOFA 11 Schedule of Payments.** | | **$544,886.00** |
| | Email or website address<br>**www.getzlerhenrich.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Casner & Edwards, LLP<br>303 Congress Street<br>Boston, MA 02210** | **Please reference to debtor's application to employ Casner & Edwards, LLP (Docket #14).<br>See attached SOFA 11 Schedule of Payments.** | | **$986,672.00** |
| | Email or website address<br>**www.casneredwards.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

| Debtor | **Community Intervention Services, Inc.** | | Case number *(if known)*  **21-40002** |
|---|---|---|---|

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ■ No Go to Part 10.
    ☐ Yes. Fill in below:

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)*  **21-40002** |
|---|---|---|

cooperatives, associations, and other financial institutions.

■ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Iron Mountain** | **Matthew Lesniewski, Janet Campbell, Andrew Calkins.** | **Financial Records and Accounts Payable Records** | ☐ No<br>■ Yes |

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)* **21-40002** |
|---|---|---|

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **South Bay Mental Health Center, Inc.** | **Provision of Behavioral Health Services** | EIN:   **04 - 2934278**<br><br>From-To |
| 25.2. **Futures Behavior Therapy Center, LLC** | **Provision of Behavioral Health Services** | EIN:   **26 - 1741510**<br><br>From-To |
| 25.3. **Access Family Services, Inc.** | **Provision of Behavioral Health Services** | EIN:   **56 - 2176781**<br><br>From-To |
| 25.4. **Family Behavioral Resources, Inc.** | **Provision of Behavioral Health Services** | EIN:   **25 - 1829270**<br><br>From-To |
| 25.5. **Northstar Psychological Services, Inc.** | **Provision of Behavioral Health Services** | EIN:   **58 - 2597283**<br><br>From-To |
| 25.6. **Autism Education and Research Institute** | **Provision of Behavioral Health Services** | EIN:   **45 - 2403217**<br><br>From-To |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Matthew Lesniewski**<br>**5 School Street**<br>**Southborough, MA 01772** | **November 2018 to present** |
| 26a.2. **Janet Campbell**<br>**63 Fairbanks Avenue**<br>**Wellesley Hills, MA 02481** | **October 2019 to present** |

Debtor    **Community Intervention Services, Inc.**                                   Case number *(if known)* **21-40002**

| Name and address | Date of service From-To |
|---|---|
| 26a.3. **Denisa Nasto** **8 Rainbow Drive** **Worcester, MA 01605** | **February 2019 to present** |
| 26a.4. **Julie Hartman** **76 Simpson Rd** **Marlborough, MA 01752** | **September 2017 to December 2020** |
| 26a.5. **Nicholas Roderick** **86 Greenwich St** **Attleboro, MA 02703** | **October 2017 to present** |
| 26a.6. **Kristen Osswald** **20 Sunset Drive** **Douglas, MA 01516** | **September 2017 to present** |
| 26a.7. **Ervin Kasmi** **5 Assabet Hill Circle** **Northborough, MA 01532** | **November 2018 to October 2020** |
| 26a.8. **Kelly Caraballo** **16 Pinnacle St** **Worcester, MA 01602** | **March 2017 to October 2020** |
| 26a.9. **Iris Kerxhalli** **40 Little Pond Rd** **Northborough, MA 01532** | **April 2017 to February 2020** |
| 26a.10. **Matthew Miller** **1507 E. Orlando Ct.** **Broken Arrow, OK 74011** | **September 2017 to February 2020** |
| 26a.11. **Mark Pineau Jr** **30 Queens Way Apt 9** **Framingham, MA 01701-7731** | **August 2017 to May 2019** |
| 26a.12. **Haqqa Sebbalu** **11 Country Lane** **Sharon, MA 02067** | **April 2017 to January 2019** |
| 26a.13. **Brett McIntyre** **118 Greenspring** **Wilmington, DE 19807** | **October 2017 to January 2019** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **RSM US LLP** **80 City Square** **Charlestown, MA 02129** | **2017 to present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Robert M Albertelli, Jr** **51 Monadnock Rd** **Wellesley Hills, MA 02481** | **2018 to present** |

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)* | **21-40002** |
|---|---|---|---|

| Name and address | Date of service From-To |
|---|---|
| 26b.3. | **Leonard, Mulherin & Green, P.C.**<br>**625 Grove Street**<br>**Braintree, MA 02184** | **2018 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **RSM US LLP**<br>**80 City Square**<br>**Charlestown, MA 02129** | |
| 26c.2. | **Robert M Albertelli, Jr.**<br>**51 Monadnock Rd**<br>**Wellesley Hills, MA 02481** | |
| 26c.3. | **Leonard, Mulherin & Green, P.C.**<br>**625 Grove Street**<br>**Braintree, MA 02184** | |
| 26c.4. | **Duff and Phelps Securities, LLC**<br>**9078 Paysphere Circle**<br>**Chicago, IL 60674** | |
| 26c.5. | **Matthew Lesniewski**<br>**5 School Street**<br>**Southborough, MA 01772** | |
| 26c.6. | **Janet Campbell**<br>**63 Fairbanks Avenue**<br>**Wellesley Hills, MA 02481** | |
| 26c.7. | **Denisa Nasto**<br>**8 Rainbow Drive**<br>**Worcester, MA 01605** | |
| 26c.8. | **Nicholas Roderick**<br>**86 Greenwich St**<br>**Attleboro, MA 02703** | |
| 26c.9. | **Kristen Osswald**<br>**20 Sunset Drive**<br>**Douglas, MA 01516** | |
| 26c.10. | **Daniel Ciminello**<br>**61 Lexington Circle**<br>**Holden, MA 01520** | |
| 26c.11. | **Andrew Calkins**<br>**12 Meadow Lane**<br>**Charlton, MA 01507** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Debtor | **Community Intervention Services, Inc.** | Case number *(if known)* | **21-40002** |
|---|---|---|---|

| Name and address |
|---|
| 26d.1. | **Capital One Commercial Banking**<br>**2 Bethesda Metro Center**<br>**Bethesda, MD 20814** |
| 26d.2. | **Fifth Third Bank**<br>**1225 17th Street**<br>**Denver, CO 80202** |
| 26d.3. | **Benefit Street Partners**<br>**50 Kennedy Plaza**<br>**Providence, RI 02903** |
| 26d.4. | **OFS Capital Management**<br>**10 S. Wacker Drive, Suite 2500**<br>**Chicago, IL 60606** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Andrew Calkins | 12 Meadow Lane<br>Charlton, MA 01507 | Chief Executive Officer, Director | n/a |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Matthew Lesniewski | 5 School Street<br>Southborough, MA 01772 | Chief Financial Officer | n/a |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Steve Loose | 33 Monadnock Road<br>Wellesley Hills, MA 02481 | Director, Secretary | n/a |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Kevin Sheehan | 1313 N Weston Lane<br>Austin, TX 78733 | Director | n/a |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Eric Tencer | 22 Peters Street#1<br>Cambridge, MA 02139 | Director | n/a |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Russell Holm | 1 Franklin Street<br>Unit 4605<br>Boston, MA 02110 | Director | n/a |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Debtor    **Community Intervention Services, Inc.**                                    Case number *(if known)*   **21-40002**

 

   ■ No
   ☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See response to Question 4 and related schedule** | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

   **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

   I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

   I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 27, 2021**

_____          **Andrew R. Calkins**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President, CEO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case.**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| ADP, LLC | 10/16/20 | $28,182.26 | IT Enterprise Application |
| ADP, LLC | 11/13/20 | $28,170.27 | IT Enterprise Application |
| ADP, LLC | 12/11/20 | $28,215.77 | IT Enterprise Application |
| ADP, LLC | 12/30/20 | $29,133.27 | IT Enterprise Application |
| AON Investments USA Inc. | 11/20/20 | $3,750.00 | Insurance Broker |
| AON Investments USA Inc. | 11/27/20 | $5,501.07 | Insurance Broker |
| AON Investments USA Inc. | 12/16/20 | $6,509.85 | Insurance Broker |
| Avature Limited | 12/16/20 | $13,833.76 | IT Recruiting vendor |
| Benefit Resource Inc. | 10/09/20 | $2,331.50 | Health Insurance for Employees |
| Benefit Resource Inc. | 12/16/20 | $4,751.00 | Health Insurance for Employees |
| Berkshire Hathaway Homestate Companies | 11/13/20 | $14,970.40 | Insurance (Workers Comp) |
| Berkshire Hathaway Homestate Companies | 11/20/20 | $2,035.20 | Insurance (Workers Comp) |
| Berkshire Hathaway Homestate Companies | 11/23/20 | $2,035.20 | Insurance (Workers Comp) |
| Berkshire Hathaway Homestate Companies | 12/23/20 | $6,112.27 | Insurance (Workers Comp) |
| Blue Cross Blue Shield of Massachusetts | 10/16/20 | $494,337.00 | Health Insurance for Employees |
| Blue Cross Blue Shield of Massachusetts | 11/02/20 | $378,726.53 | Health Insurance for Employees |
| Blue Cross Blue Shield of Massachusetts | 12/04/20 | $467,081.70 | Health Insurance for Employees |
| Blue Cross Blue Shield of Massachusetts | 01/04/21 | $467,504.55 | Health Insurance for Employees |
| Capital One NA | 11/23/20 | $2,500,000.00 | Debt repayment (FB5) |
| Carl Marks Advisory Group LLC | 11/23/20 | $41,747.50 | Professional Services |
| Carl Marks Advisory Group LLC | 12/30/20 | $26,350.00 | Professional Services |
| Casner & Edwards, LLP | 10/09/20 | $4,851.00 | Legal Services |
| Casner & Edwards, LLP | 10/23/20 | $12,931.50 | Legal Services |
| Casner & Edwards, LLP | 11/06/20 | $11,064.52 | Legal Services |
| Casner & Edwards, LLP | 11/13/20 | $38,889.00 | Legal Services |
| Casner & Edwards, LLP | 12/04/20 | $31,054.00 | Legal Services |
| Casner & Edwards, LLP | 12/11/20 | $38,907.50 | Legal Services |
| Casner & Edwards, LLP | 12/16/20 | $298,531.75 | Legal Services |
| Casner & Edwards, LLP | 12/23/20 | $51,267.50 | Legal Services |
| Dell Marketing L.P. | 10/09/20 | $5,100.60 | IT |
| Dell Marketing L.P. | 10/16/20 | $15,509.37 | IT |
| Dell Marketing L.P. | 11/20/20 | $2,315.25 | IT |
| Dell Marketing L.P. | 11/27/20 | $20,716.21 | IT |
| Dell Marketing L.P. | 12/16/20 | $88.60 | IT |
| Duff & Phelps Securities, LLC | 10/16/20 | $50,000.00 | Investment Bankers |
| Duff & Phelps Securities, LLC | 11/13/20 | $50,000.00 | Investment Bankers |
| Duff & Phelps Securities, LLC | 12/11/20 | $50,000.00 | Investment Bankers |
| Fidelity Security Life Ins/EyeMed | 10/09/20 | $5,478.03 | Health Insurance for Employees |
| Fidelity Security Life Ins/EyeMed | 11/13/20 | $1,723.13 | Health Insurance for Employees |
| Fidelity Security Life Ins/EyeMed | 12/11/20 | $3,284.79 | Health Insurance for Employees |
| final AFS Payroll funded by Pathways | 10/13/20 | $458,579.00 | AFS final Payroll |
| final FBR Payroll funded by Pathways | 10/13/20 | $508,614.48 | FBR final Payroll |
| Focus Custom Sourcing Solutions, Inc. | 10/30/20 | $9,224.19 | Professional Services - Recruiting |
| Getzler Henrich & Associates LLC | 10/09/20 | $4,907.50 | Professional Services |
| Getzler Henrich & Associates LLC | 10/16/20 | $7,190.00 | Professional Services |
| Getzler Henrich & Associates LLC | 10/23/20 | $5,952.50 | Professional Services |
| Getzler Henrich & Associates LLC | 10/30/20 | $8,000.00 | Professional Services |
| Getzler Henrich & Associates LLC | 11/06/20 | $17,155.00 | Professional Services |
| Getzler Henrich & Associates LLC | 11/13/20 | $7,482.50 | Professional Services |
| Getzler Henrich & Associates LLC | 11/20/20 | $15,277.50 | Professional Services |
| Getzler Henrich & Associates LLC | 12/04/20 | $27,732.50 | Professional Services |
| Getzler Henrich & Associates LLC | 12/11/20 | $4,387.50 | Professional Services |

**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case.**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Getzler Henrich & Associates LLC | 12/16/20 | $96,902.63 | Professional Services |
| Getzler Henrich & Associates LLC | 12/23/20 | $38,427.50 | Professional Services |
| Getzler Henrich & Associates LLC | 12/30/20 | $11,000.00 | Professional Services |
| Imperial PFS | 10/30/20 | $94,713.15 | Insurance |
| Imperial PFS | 12/04/20 | $94,713.15 | Insurance |
| Imperial PFS | 12/30/20 | $94,713.15 | Insurance |
| Indeed, Inc. | 10/09/20 | $29,976.57 | IT Recruiting vendor |
| Indeed, Inc. | 11/06/20 | $20,000.00 | IT Recruiting vendor |
| Indeed, Inc. | 12/04/20 | $19,999.52 | IT Recruiting vendor |
| Katten Muchin Rosenman LLP | 11/23/20 | $153,651.40 | Professional Services |
| Katten Muchin Rosenman LLP | 12/30/20 | $153,727.78 | Professional Services |
| Leonard, Mulherin & Greene, PC | 11/27/20 | $1,111.25 | Accounting, Audit, & Tax Services |
| Leonard, Mulherin & Greene, PC | 12/30/20 | $8,888.75 | Accounting, Audit, & Tax Services |
| Life Insurance Company of North America (CIGNA) | 11/06/20 | $33,182.42 | Health Insurance for Employees |
| Life Insurance Company of North America (CIGNA) | 12/04/20 | $30,952.27 | Health Insurance for Employees |
| Life Insurance Company of North America (CIGNA) | 12/16/20 | $4,434.55 | Health Insurance for Employees |
| Life Insurance Company of North America (CIGNA) | 12/23/20 | $29,264.96 | Health Insurance for Employees |
| McDermott Will & Emery LLP | 11/13/20 | $191,860.50 | Legal Services |
| MedCom | 10/23/20 | $10,425.00 | IT Enterprise Application |
| Netsuite, Inc | 11/20/20 | $59,013.83 | IT Enterprise Application |
| NPS  (intercompany) | 11/23/20 | $300,000.00 | NPS wind-down costs |
| Randy Hill | 10/16/20 | $9,820.93 | Employee Expense Reports |
| Randy Hill | 11/20/20 | $1,740.84 | Employee Expense Reports |
| Randy Hill | 12/16/20 | $3,314.40 | Employee Expense Reports |
| Randy Hill | 12/30/20 | $357.13 | Employee Expense Reports |
| Randy Hill | 12/30/20 | $3,314.40 | Employee Expense Reports |
| Robert M Albertelli, Jr. | 10/23/20 | $7,525.00 | Accounting, Audit, & Tax Services |
| Robert M Albertelli, Jr. | 10/30/20 | $20,755.00 | Accounting, Audit, & Tax Services |
| RSM LLP | 10/09/20 | $52,500.00 | Accounting, Audit, & Tax Services |
| RSM LLP | 12/04/20 | $3,255.00 | Accounting, Audit, & Tax Services |
| SADA Systems, Inc | 10/23/20 | $14,913.97 | IT Enterprise Application |
| SADA Systems, Inc | 11/13/20 | $15,269.19 | IT Enterprise Application |
| SADA Systems, Inc | 12/04/20 | $15,269.19 | IT Enterprise Application |
| SkillSoft | 12/16/20 | $8,202.85 | IT Enterprise Application |
| The Hartford | 10/30/20 | $22,139.78 | Insurance (Workers Comp) |
| The Hartford | 11/27/20 | $22,139.78 | Insurance (Workers Comp) |
| The Hartford | 12/23/20 | $22,139.78 | Insurance (Workers Comp) |
| Tierpoint | 10/23/20 | $4,862.55 | IT |
| Tierpoint | 11/27/20 | $4,862.55 | IT |
| Tierpoint | 12/11/20 | $4,862.55 | IT |
| Transfer to NPS for AFS deferred Social Security Tax | 12/31/20 | $181,678.04 | Intercompany Transfer to NPS |
| Transfer to NPS for FBR deferred Social Security Tax | 12/31/20 | $217,796.96 | Intercompany Transfer to NPS |
| Troutman Pepper Hamilton Sanders LLP | 12/30/20 | $8,088.00 | Professional Services |
| Verizon Wireless 242077280-00001 | 11/06/20 | $29,548.26 | Telecom |
| Verizon Wireless 242077280-00001 | 11/27/20 | $26,450.03 | Telecom |
| Verizon Wireless 242077280-00001 | 12/23/20 | $28,306.63 | Telecom |
| Westboro Two LLC | 11/01/20 | $20,102.34 | Landlord |
| Westboro Two LLC | 12/01/20 | $20,102.34 | Landlord |
| Westboro Two LLC | 01/01/21 | $20,102.34 | Landlord |
| Zixcorp | 10/30/20 | $5,330.88 | IT |
| Zixcorp | 11/27/20 | $5,330.88 | IT |
| Zones, Inc. 0071639942 | 12/04/20 | $12,045.23 | IT |

**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider.**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

| Insider's name and address | Dates | Total amount or | Reasons for payment or | Relationship to debtor |
|---|---|---|---|---|
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 01/10/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 01/24/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 02/07/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 02/21/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 03/06/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 03/20/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 04/03/2020 | $11,596 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 04/17/2020 | $9,721 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 05/01/2020 | $9,721 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 05/15/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 05/29/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 06/12/2020 | $32,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 06/26/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 07/10/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 07/24/2020 | $92,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 08/07/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 08/21/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 09/04/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 09/18/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 10/02/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 10/16/2020 | $132,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 10/30/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 11/13/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 11/27/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 12/11/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 12/24/2020 | $12,846 | Payroll (source ADP) | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 01/10/2020 | $2,271 | Expense Reimbursement | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 03/06/2020 | $308 | Expense Reimbursement | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 03/12/2020 | $545 | Expense Reimbursement | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 05/08/2020 | $256 | Expense Reimbursement | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 10/02/2020 | $731 | Expense Reimbursement | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 12/16/2020 | $326 | Expense Reimbursement | CEO |
| Andrew Calkins.  12 Meadow Lane, Charlton, MA  01507 | 12/23/2020 | $601 | Expense Reimbursement | CEO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 01/10/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 01/24/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 02/07/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 02/21/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 03/06/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 03/20/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 04/03/2020 | $8,135 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 04/17/2020 | $7,356 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 05/01/2020 | $7,356 | Payroll (source ADP) | CFO |

**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider.**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

| Insider's name and address | Dates | Total amount or | Reasons for payment or | Relationship to debtor |
|---|---|---|---|---|
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 05/15/2020 | $8,654 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 05/29/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 06/12/2020 | $18,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 06/26/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 07/10/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 07/24/2020 | $48,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 08/07/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 08/21/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 09/04/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 09/18/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 10/02/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 10/16/2020 | $68,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 10/30/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 11/13/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 11/27/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 12/11/2020 | $8,827 | Payroll (source ADP) | CFO |
| Matthew Lesniewski.  5 School Street, Southborough, MA  01772 | 12/24/2020 | $8,827 | Payroll (source ADP) | CFO |

e

Case 21-40002    Doc 118    Filed 01/27/21    Entered 01/27/21 21:16:55    Desc Main
        Document      Page 45 of 45

## SOFA 11. Schedule of Payments

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy

| Debtor | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 1/24/2020 | $ 3,630 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 2/7/2020 | $ 6,760 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 2/21/2020 | $ 1,980 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 2/28/2020 | $ 3,110 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 3/7/2020 | $ 9,570 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 3/14/2020 | $ 26,082 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 3/28/2020 | $ 6,075 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 4/4/2020 | $ 13,200 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 4/11/2020 | $ 56,154 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 4/18/2020 | $ 25,437 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 4/25/2020 | $ 43,783 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 6/20/2020 | $ 3,720 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 6/27/2020 | $ 32,168 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 7/4/2020 | $ 7,710 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 7/11/2020 | $ 3,590 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 7/18/2020 | $ 5,000 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 7/25/2020 | $ 3,730 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 8/1/2020 | $ 2,620 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 8/8/2020 | $ 5,490 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 8/15/2020 | $ 3,910 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 8/29/2020 | $ 10,323 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 9/5/2020 | $ 5,670 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 9/19/2020 | $ 12,083 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 9/26/2020 | $ 3,625 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 10/3/2020 | $ 5,053 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 10/10/2020 | $ 4,908 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 10/17/2020 | $ 7,190 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 10/24/2020 | $ 5,953 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 10/31/2020 | $ 8,000 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 11/7/2020 | $ 17,155 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 11/14/2020 | $ 7,483 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 11/21/2020 | $ 15,278 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 12/5/2020 | $ 27,733 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 12/11/2020 | $ 4,388 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 12/16/2020 | $ 96,903 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 12/23/2020 | $ 38,428 |
| Community Intervention Services, Inc. | Getzler Henrich & Associates LLC | | 1/4/2021 | $ 11,000 |
| Community Intervention Services, Inc. | Casner Edwards | | 2/14/2020 | $ 263 |
| Community Intervention Services, Inc. | Casner Edwards | | 3/6/2020 | $ 3,563 |
| Community Intervention Services, Inc. | Casner Edwards | | 4/4/2020 | $ 51,713 |
| Community Intervention Services, Inc. | Casner Edwards | | 4/18/2020 | $ 43,566 |
| Community Intervention Services, Inc. | Casner Edwards | | 4/25/2020 | $ 5,065 |
| Community Intervention Services, Inc. | Casner Edwards | | 5/1/2020 | $ 3,128 |
| Community Intervention Services, Inc. | Casner Edwards | | 5/15/2020 | $ 4,316 |
| Community Intervention Services, Inc. | Casner Edwards | | 5/22/2020 | $ 8,610 |
| Community Intervention Services, Inc. | Casner Edwards | | 5/29/2020 | $ 15,578 |
| Community Intervention Services, Inc. | Casner Edwards | | 6/5/2020 | $ 9,787 |
| Community Intervention Services, Inc. | Casner Edwards | | 6/12/2020 | $ 16,049 |
| Community Intervention Services, Inc. | Casner Edwards | | 6/19/2020 | $ 7,165 |
| Community Intervention Services, Inc. | Casner Edwards | | 6/26/2020 | $ 14,182 |
| Community Intervention Services, Inc. | Casner Edwards | | 7/10/2020 | $ 10,203 |
| Community Intervention Services, Inc. | Casner Edwards | | 7/17/2020 | $ 42,915 |
| Community Intervention Services, Inc. | Casner Edwards | | 7/31/2020 | $ 5,794 |
| Community Intervention Services, Inc. | Casner Edwards | | 8/7/2020 | $ 23,186 |
| Community Intervention Services, Inc. | Casner Edwards | | 8/14/2020 | $ 25,020 |
| Community Intervention Services, Inc. | Casner Edwards | | 8/21/2020 | $ 11,569 |
| Community Intervention Services, Inc. | Casner Edwards | | 9/4/2020 | $ 24,186 |
| Community Intervention Services, Inc. | Casner Edwards | | 9/11/2020 | $ 23,764 |
| Community Intervention Services, Inc. | Casner Edwards | | 9/18/2020 | $ 38,546 |
| Community Intervention Services, Inc. | Casner Edwards | | 9/25/2020 | $ 15,199 |
| Community Intervention Services, Inc. | Casner Edwards | | 10/2/2020 | $ 95,815 |
| Community Intervention Services, Inc. | Casner Edwards | | 10/9/2020 | $ 4,851 |
| Community Intervention Services, Inc. | Casner Edwards | | 10/23/2020 | $ 12,932 |
| Community Intervention Services, Inc. | Casner Edwards | | 11/6/2020 | $ 11,065 |
| Community Intervention Services, Inc. | Casner Edwards | | 11/13/2020 | $ 38,889 |
| Community Intervention Services, Inc. | Casner Edwards | | 12/4/2020 | $ 31,054 |
| Community Intervention Services, Inc. | Casner Edwards | | 12/11/2020 | $ 38,908 |
| Community Intervention Services, Inc. | Casner Edwards | | 12/18/2020 | $ 298,532 |
| Community Intervention Services, Inc. | Casner Edwards | | 12/25/2020 | $ 51,268 |